**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 04-04840 |
| | § | |
| GARY A ROSENBERG | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 02/09/2004.  The undersigned trustee was appointed on 02/09/2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $58,006.87

    Funds were disbursed in the following amounts:

    | | |
    |---|---|
    | Payments made under an interim distribution | $0.00 |
    | Administrative expenses | $25,348.82 |
    | Bank service fees | $1,748.29 |
    | Other Payments to creditors | $0.00 |
    | Non-estate funds paid to 3rd Parties | $144.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $30,765.76 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was <u>04/28/2005</u> and the deadline for filing government claims was <u>08/29/2005</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$6,143.14</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$1,670.05</u>, for a total compensation of <u>$1,670.05</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$0.00</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>07/10/2014</u>                                 By:    <u>/s/ Horace Fox, Jr.</u>
                                                                      Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit A

| Case No.: | 04-04840 | | | | |
|---|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | | | |
| For the Period Ending: | 7/10/2014 | | | | |

| Trustee Name: | Horace Fox, Jr. |
|---|---|
| Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| §341(a) Meeting Date: | 03/16/2004 |
| Claims Bar Date: | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1 Levy Cantera LLC 11.03 and 3.04 distribution | Unknown | $144.00 | | $174.00 | FA |
| **Asset Notes:** this case is related to Canterbury Development, and has 34 or so additional entities . Amount received was 144.00 not 158.00 | | | | | |
| 2 cash | $200.00 | $200.00 | | $0.00 | FA |
| 3 checking, Bank One #110018944530 | $1,033.80 | $1,033.80 | | $0.00 | FA |
| 4 Nicolet Natnional Bank Checking #1008323 | $97.00 | $97.00 | | $0.00 | FA |
| 5 Am Chtd Bank #1148541 | $439.00 | $439.00 | | $0.00 | FA |
| 6 family photographs and books | Unknown | $10.00 | | $0.00 | FA |
| 7 clothing | Unknown | $10.00 | | $0.00 | FA |
| 8 misc. sports equip, tennis racket , golf clubs bik | Unknown | $10.00 | | $0.00 | FA |
| 9 two insurnce policies, not debtor's | $0.00 | $0.00 | | $0.00 | FA |
| 10 Ameritrade Plus IRA | $2,984.00 | $0.00 | | $0.00 | FA |
| 11 hometech Ctrs, Inc 401k | $0.00 | $0.00 | | $0.00 | FA |
| 12 G.Rosenberg Profit Sharing Program | $7,798.00 | $0.00 | | $0.00 | FA |
| 13 Shadow Hill Corp Preferred stock | Unknown | $10.00 | | $0.00 | FA |
| 14 Canterbury Development Corp Common stock | Unknown | $0.00 | | $0.00 | FA |
| 15 Metals Bldg Products Co. Warrants | Unknown | $100.00 | | $0.00 | FA |
| **Asset Notes:** I believe these warrants have value and willattempt to sell them. | | | | | |
| 16 Olympic Cascade Fin. Corp. Options and warrants | Unknown | $16,133.74 | | $16,133.74 | FA |
| **Asset Notes:** I believe these warrants have value and will sell them. | | | | | |
| 17 One Stop Shops, Inc. | Unknown | $100.00 | | $0.00 | FA |
| 18 Canterbury Co. Assoc Ltd Pshp, gen & ltd ptshp int | Unknown | $100.00 | | $0.00 | FA |
| 19 FOB Ptshp | Unknown | $100.00 | | $0.00 | FA |
| 20 CCA LLC | Unknown | $10.00 | | $0.00 | FA |
| 21 Superstition Mtn Investment Ltd. | Unknown | $100.00 | | $0.00 | FA |
| 22 MR Realty, LLC | Unknown | $100.00 | | $0.00 | FA |
| 23 Stoneybrook LLC f/k/a Hometouch Ent. , LLC | Unknown | $100.00 | | $0.00 | FA |
| 24 Canterbury Constr. Co., LLC, | Unknown | $100.00 | | $0.00 | FA |
| 25 Hometouch, LLC | Unknown | $100.00 | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   2          Exhibit A

| Case No.: | 04-04840 |
|---|---|
| Case Name: | ROSENBERG, GARY A |
| For the Period Ending: | 7/10/2014 |

| Trustee Name: | Horace Fox, Jr. |
|---|---|
| Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| §341(a) Meeting Date: | 03/16/2004 |
| Claims Bar Date: | 04/28/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | govt. &b corp bonds | $0.00 | $100.00 | | $0.00 | FA |
| 27 | $850.00 a/r due from Ariz-Cal Develp Corp. | Unknown | $100.00 | | $0.00 | FA |
| 28 | $146,892.00 a/r due from Aspen-Shadow LLC | Unknown | Unknown | | $0.00 | FA |
| 29 | $46,800.00 a/r due from Hometouch LLC | Unknown | $8,980.59 | | $8,980.59 | FA |
| 30 | $1397.00 a/r due from HTC Acq LLC | Unknown | $100.00 | | $0.00 | FA |
| 31 | $3,000.00 a/r due from MR Realty LLC | Unknown | $100.00 | | $0.00 | FA |
| 32 | $235,000.00 a/f due from Rancho Mirage Hills Jt Ve | Unknown | $0.00 | | $0.00 | FA |
| 33 | $5,000.00 due from Superstition Mtn Invst LT | Unknown | $100.00 | | $0.00 | FA |
| 34 | $350.00 due from 48 E. Schiller LLC | Unknown | $10.00 | | $0.00 | FA |
| 35 | $2.63 million a/r due from Joel Greenberg | Unknown | $0.00 | | $0.00 | FA |
| | Asset Notes:    Debtor's interest in Greenberg note pledged to Nicollet Bank | | | | | |
| 36 | 1st rt of refusal to buy 1427 N. State Chgo IL | Unknown | $100.00 | | $0.00 | FA |
| 37 | Contingent life estate int. in B. A. Maile Trust | Unknown | $100.00 | | $0.00 | FA |
| 38 | Interest in the Gary a. Rosenberg Trust, will B. R | Unknown | $10.00 | | $0.00 | FA |
| 39 | debtor's interest in G. A. Rosenberg Self Dec Trust | Unknown | $100.00 | | $0.00 | FA |
| 40 | Illinois Real estate license | Unknown | $10.00 | | $0.00 | FA |
| 41 | Illinois law license | Unknown | $10.00 | | $0.00 | FA |
| 42 | office equip. | Unknown | $100.00 | | $0.00 | FA |
| | Asset Notes:    sofa, 3 chrs, end tble, credenza, conf. tble + 3 chrs, desk, cabinets, computer and camera | | | | | |
| 43 | claims ind., or dervatively vs Stu Rabin, jF-Ht, L | Unknown | $100.00 | | $0.00 | FA |
| | Asset Notes:    debtor may have individually or dervatively, claims against Stuart Rabin,  JF-Ht, LLC, GF-HT, LLC and SJR-HT, LLC., for breach of fiduciary duty, breach of contract, self dealing and torious interference. Dtr attempts to exempt the value of this entire category though its value is listed as unknow.  Many of the exemptions  and valuations have been objected. to. | | | | | |
| 44 | Levy Cantera LLC distribution/ director's distribution and underlying investments | Unknown | $19,000.00 | | $19,134.00 | FA |
| | Asset Notes:    monthly dividend/director's return and underlying investment  Levy Cantera contacted me indicating they would pay the estate for the sale of the underlying investment. | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | $0.00 |
| 46 | VOID                                    (u) | Unknown | $0.00 | | $0.00 | FA |
| 47 | misc sports equip | $0.00 | $10.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT    Page No:   3    Exhibit A
ASSET CASES

| Case No.: | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| For the Period Ending: | 7/10/2014 | | §341(a) Meeting Date: | 03/16/2004 |
| | | | Claims Bar Date: | 04/28/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 49 | sold real estate, sold by Hometouch, not debtor.  (u) | $0.00 | $3,066.72 | | $3,066.72 | FA |
| **Asset Notes:** | unscheduled | | | | | |
| 50 | olympic cascade direcotors fee  (u) | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 51 | class action payout  (u) | $0.00 | $12.97 | | $118.82 | FA |
| 52 | sch B personal propert,  (u) | $0.00 | $133.28 | | $133.28 | FA |
| **Asset Notes:** | not scheduled | | | | | |
| 53 | class action payout  (u) | $0.00 | $12.97 | | $12.97 | FA |
| 54 | Hartford insurance audit  (u) | $0.00 | $2,597.80 | | $2,597.80 | FA |
| **Asset Notes:** | money returned to trustee from Hartford pre-paid ins policy | | | | | |
| 55 | close out of Chase account through National services  (u) | $0.00 | $0.12 | | $0.12 | FA |
| 56 | account receivable from Gary Rosenberg  (u) | $0.00 | $1,059.72 | | $1,059.72 | FA |
| 57 | Levy Cantera LLC. Membership interest | $1,806.00 | $1,806.00 | | $1,806.00 | FA |
| INT | Interest Asset | Unknown | Unknown | | $1,039.11 | Unknown |

TOTALS (Excluding unknown value)                                                         Gross Value of Remaining Assets

$14,357.80          $60,467.71                     $58,006.87                $0.00

**Major Activities affecting case closing:**

Levy Cantera funds deposited 2.21.14 and  forms 1 and 2 e-mailed to accountant.

Requested tax waiver letter of IRS, awaiting written waiver response.  3.19.14

Newman fees in court 4.16.14. granted.

IRS tax waiver letter not in hand. 6.7.14

Modified final report submitted UST, 6.24.14

Phone call offering to settle the Levy Cantera asset.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4                    Exhibit A

| Case No.: | 04-04840 | | | Trustee Name: | | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | | Date Filed (f) or Converted (c): | | 02/09/2004 (f) |
| For the Period Ending: | 7/10/2014 | | | §341(a) Meeting Date: | | 03/16/2004 |
| | | | | Claims Bar Date: | | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Norm Newman called to remind me that there were computers in his firm's basement from the Rosenberg case.  Asked him for inventory so I could file motion to abandon. 10.03.10

Sell remnants to remainder purchaser.  Janic Alwyn of Oakpoint is not interested. 10.29.10

Look at ar due from Rancho Mirage JT Venture, ar due from Joel Greenberg, possible sale of government bonds and sale of metal building warrants. 1.24.11

Examine the remainder of the cross collateralized entities (value taken out be pledges of one entities assets to other entities). 11.13.11

Consider motion to abandon assets, with notice to all so any creditor might step into your shoes.12.15.11.

Could be value in warrant.  Abandon remainder. 3.11.12

Evaluate warrants. 6.29.12

Transferred 144.00 from Rosenberg to Integra, its rightful place. 8.20.12

Motion to abandon outdated computer equipment set October 1, 2012 entered.

Need to determine if warrant has any value, look at claims and taxable events.  2.10.13

Need to object to secured claims, if warrants are abandoned.  Rich Arredondo appointed in joint cases as accountant.  3.22.13

Got a call from Levy Cantera, there will shortly be another distribution. 3.26.13

Norm Newman will file fee application for work done to abandon computer equipment.  Set for 5.22.13

Sent w-9 to Levy Cantera for a 16.00 distribution, which has not yet been received. 5.2.13

Fee application Much Shelist PC granted 2803.5 plus 48.70 expenses. 5.22.13

Recent receipt from Levy Cantera, determine remaining amount and whether motion to abandon is appropriate.  7.29.13

8.29.13 wrote Norm Newman fee and expense checks.

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 04-04840 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| For the Period Ending: | 7/10/2014 | §341(a) Meeting Date: | 03/16/2004 |
| | | Claims Bar Date: | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Asked attorney to file claim objections and accountant to file taxes.  Case is administratively insolvent.  9.18.13

Hometouch was the seller of 1920 N. Burling, Chgo.  the amount that was to go to debtor was collected by the estate, 3066.72  Messrs. Hoey and Morris had a security interest in the proceeds of Burling 50% each. 9.30.13

Sent  form 1 and 2 to accountant, Richard Arredondo. 10.1.13

5.22.10 Got a call from Levy Cantera that has a check to come to the estate (small).  Consider motion to abandon many cross-collateralized entities.

Look at remainder sale of ar from Ariz Cal and from Rancho Mirage and Joel and claims v. Stu Rabin

Consider selling esoteric remainders to remainder purchaser such as John Palumbo Palumbo@aol.com

This debtor had interests in 34 entities, with the assets of one collateralized with the debt of another.  Offer to remainder purchaser.  Consider motion to abandon, thereafter.

3.12.07 spent 7200.00 to excercise stk option

Olympic Cascade

There are 34 plus entities that debtor has an interest in.  The 341 has been continued to 4.13. and 5.10.04  Trustee has filed an application to have Much Shelist represent him, which is being objected to.  Trustee has had mail redirected and filed a motion to employ an accountant.  There are many banks involved who are taking an interest in this matter. I have asked for the turnover of all the non-exempt property.April 24, 2004, 04:2   pm  Some of the 4 banks have filed 523 and 727 actions.  File any preference matters.  There was 5,000.00 transfer by debtor to his daughter.  There are warrants left to sell.   Options on Olympic Cascade  to be sold 3.12.07.  Consider internet sale on Shadow Hill properties. March 08, 2007, 03:57 pm Hire an accountant.  Olympic Cascade stock sold.  Gage interest in Shadow Hill properties. Fees entered for Much Shelist.  Case is administratively insolvent.

| Initial Projected Date Of Final Report (TFR): | 01/30/2014 | Current Projected Date Of Final Report (TFR): | 05/01/2014 | /s/ HORACE FOX, JR. |
| | | | | HORACE FOX, JR. |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0816 | | Checking Acct #: | ******4001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $33,641.56 | | $33,641.56 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $12.25 | $33,629.31 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $54.26 | $33,575.05 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $55.92 | $33,519.13 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $50.60 | $33,468.53 |
| 11/11/2011 | (1) | Trustee Horace Fox, Jr. | Money coming from Integra. Erroneously deposited into Integra. Check from Levy Cantera 7/28/04 belongs in the Rosenberg case #04-04840. | 1180-000 | $144.00 | | $33,612.53 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $52.39 | $33,560.14 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $54.15 | $33,505.99 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $54.06 | $33,451.93 |
| 02/06/2012 | 5001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $32.31 | $33,419.62 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $50.47 | $33,369.15 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $55.58 | $33,313.57 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $50.28 | $33,263.29 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $53.67 | $33,209.62 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $53.59 | $33,156.03 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $51.77 | $33,104.26 |
| 08/20/2012 | 5002 | Trustee Horace Fox, Jr. | Check non compensible. I mistakenley removed 144.00 from Integra (thinking that it had been deposited into Integra because of the deposit slip showing 144.00 going into Integra. We discovered the mistake on July 28, 04 and in fact put the money into Rosenberg (there was a bank stamped deposit slip showing the $ going into Rosenberg on July 28, 04) This transaction re-deposits the $144.00 into Integra where it should have always been. | 8500-002 | | $144.00 | $32,960.26 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $58.48 | $32,901.78 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $46.24 | $32,855.54 |
| | | | **SUBTOTALS** | | $33,785.56 | $930.02 | |

Case 04-04840   Doc 252   Filed 07/10/14   Entered 07/10/14 14:45:18   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2   Exhibit B

| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0816 | Checking Acct #: | ******4001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $53.01 | $32,802.53 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $54.64 | $32,747.89 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $49.43 | $32,698.46 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $52.76 | $32,645.70 |
| 02/05/2013 | 5003 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $38.73 | $32,606.97 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.54 | $32,559.43 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $52.54 | $32,506.89 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $50.76 | $32,456.13 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $55.75 | $32,400.38 |
| 06/11/2013 | (1) | Levy Cantera, LLC. | this case is related to Canterbury Development, and has 34 or so additional entities. | 1180-000 | $16.00 | | $32,416.38 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.23 | $32,369.15 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $52.23 | $32,316.92 |
| 08/29/2013 | 5004 | Norman B. Newman | Order entered on 5/22/2013 awarding additional final compensation and reinbursement of expenses during period of 8/24/12 to 4/30/2013. | 3220-000 | | $2,803.50 | $29,513.42 |
| 08/29/2013 | 5005 | Norman B. Newman | Order entered on 5/22/2013 awarding additional final compensation and reinbursement of expenses during period of 8/24/12 to 4/30/2013. | 3210-000 | | $48.70 | $29,464.72 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $55.51 | $29,409.21 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $43.16 | $29,366.05 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.38 | $29,318.67 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.31 | $29,271.36 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $45.71 | $29,225.65 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $50.20 | $29,175.45 |
| 02/21/2014 | (57) | Lawrence F. Levy | Levy Cantera LLC. Membership interest | 1129-000 | $1,806.00 | | $30,981.45 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $43.18 | $30,938.27 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $46.70 | $30,891.57 |
| 04/01/2014 | 5006 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $26.27 | $30,865.30 |
| | | | **SUBTOTALS** | | $1,822.00 | $3,812.24 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-04840 | |
| **Case Name:** | ROSENBERG, GARY A | |
| **Primary Taxpayer ID #:** | **-***0816 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/9/2004 | |
| **For Period Ending:** | 7/10/2014 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******4001 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $48.21 | $30,817.09 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $51.33 | $30,765.76 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $35,607.56 | $4,841.80 | $30,765.76 |
| **Less: Bank transfers/CDs** | $33,641.56 | $0.00 | |
| **Subtotal** | $1,966.00 | $4,841.80 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,966.00 | $4,841.80 | |

| For the period of 2/9/2004 to 7/10/2014 | | For the entire history of the account between 07/25/2011 to 7/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,966.00 | Total Compensable Receipts: | $1,966.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,966.00 | Total Comp/Non Comp Receipts: | $1,966.00 |
| Total Internal/Transfer Receipts: | $33,641.56 | Total Internal/Transfer Receipts: | $33,641.56 |
| | | | |
| Total Compensable Disbursements: | $4,697.80 | Total Compensable Disbursements: | $4,697.80 |
| Total Non-Compensable Disbursements: | $144.00 | Total Non-Compensable Disbursements: | $144.00 |
| Total Comp/Non Comp Disbursements: | $4,841.80 | Total Comp/Non Comp Disbursements: | $4,841.80 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2004 | (44) | LEVY CANTERA LLC | dividend | 1123-000 | $261.00 | | $261.00 |
| 04/14/2004 | (25) | HOMETOUCH, LLC | check returned from Ill Sec of Stat | 1129-000 | $550.00 | | $811.00 |
| 04/14/2004 | (44) | LEVY CANTERA LLC | dividend | 1123-000 | $306.00 | | $1,117.00 |
| 04/14/2004 | (54) | HARTFORD FIRE INS. CO. | final audit | 1290-000 | $2,597.80 | | $3,714.80 |
| 04/20/2004 | (50) | OLYMPIC CASCADE FINANCIAL CORP. | director's fee 1.1.04-3.31.04 | 1290-000 | $3,750.00 | | $7,464.80 |
| 04/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $0.17 | | $7,464.97 |
| 05/07/2004 | (29) | HOMETOUCH | commission 732 S. Fincial Pl Chgo I | 1121-000 | $7,642.50 | | $15,107.47 |
| 05/28/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $0.97 | | $15,108.44 |
| 06/03/2004 | (53) | LANDMARK SETTLEMENT ADMINISTRATOR | class action settlement | 1249-000 | $12.97 | | $15,121.41 |
| 06/03/2004 | (56) | GARY ROSENBERG | unscheduled a/r from Gary Rosenberg | 1229-000 | $1,059.72 | | $16,181.13 |
| 06/04/2004 | (49) | GUARANTY NATIONAL TITLE CO. | closing payout to gary rosenberg | 1210-000 | $3,066.72 | | $19,247.85 |
| 06/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.44 | | $19,249.29 |
| 07/28/2004 | (44) | LEVY CANTERA LLC | distribution, from Levy Cantera LLC, misdeposited into Integra, 02-09876, transferred to Rosenberg | 1123-000 | $144.00 | | $19,393.29 |
| 07/29/2004 | (25) | Reverses Deposit # 3 | check returned from Ill Sec of Stat | 1129-000 | ($550.00) | | $18,843.29 |
| 07/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.58 | | $18,844.87 |
| 08/30/2004 | (29) | LIBERTY MUTUAL | commission to Hometouch Centers Inc | 1121-000 | $1,338.09 | | $20,182.96 |
| 08/30/2004 | (44) | LEVY CANTERA LLC | director monthly distribution | 1123-000 | $216.00 | | $20,398.96 |
| 08/31/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.60 | | $20,400.56 |
| 09/16/2004 | (51) | GENERAL ELECTRIC CAPITAL CORP CPI L | class action recovery | 1249-000 | $118.82 | | $20,519.38 |
| 09/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.67 | | $20,521.05 |
| 10/29/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.74 | | $20,522.79 |
| 11/18/2004 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $122.40 | | $20,645.19 |
| 11/18/2004 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $198.00 | | $20,843.19 |
| 11/18/2004 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $243.00 | | $21,086.19 |
| | | | SUBTOTALS | | $21,086.19 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2004 | (INT) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $1.70 | | $21,087.89 |
| 12/31/2004 | (INT) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $1.79 | | $21,089.68 |
| 01/18/2005 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $216.00 | | $21,305.68 |
| 01/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $1.80 | | $21,307.48 |
| 02/11/2005 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $194.40 | | $21,501.88 |
| 02/18/2005 | 101 | INTERNATIONAL SURETIES LTD | bond premium | 2300-000 | | $15.70 | $21,486.18 |
| 02/18/2005 | 101 | Reverses Check # 101 | bond premium | 2300-003 | | ($15.70) | $21,501.88 |
| 02/28/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.10 | | $21,505.98 |
| 03/09/2005 | (44) | LEVY CANTERA LLC  % | dir distribution | 1123-000 | $257.40 | | $21,763.38 |
| 03/24/2005 | 102 | INTERNATIONAL SURETIES LTD | bond payment | 2300-000 | | $16.20 | $21,747.18 |
| 03/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.60 | | $21,751.78 |
| 04/25/2005 | (44) | LEVY CANTERA LLC | director distribution | 1123-000 | $198.00 | | $21,949.78 |
| 04/29/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.47 | | $21,954.25 |
| 05/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.66 | | $21,958.91 |
| 06/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.51 | | $21,963.42 |
| 07/29/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.66 | | $21,968.08 |
| 08/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $11.20 | | $21,979.28 |
| 09/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $10.84 | | $21,990.12 |
| 10/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $11.21 | | $22,001.33 |
| 11/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $10.85 | | $22,012.18 |
| 12/09/2005 | (44) | LEVY CANTERA LLC | Dec. 2005 distribution | 1129-000 | $16,777.80 | | $38,789.98 |
| 12/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $16.16 | | $38,806.14 |
| 01/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $19.78 | | $38,825.92 |
| 02/28/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $27.66 | | $38,853.58 |
| 03/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.00 | | $38,886.58 |
| 04/27/2006 | 103 | INTERNATIONAL SURITIES, LTD | bond premium | 2300-000 | | $29.67 | $38,856.91 |
| 04/28/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $31.96 | | $38,888.87 |
| 05/05/2006 | (52) | MR REALTY | M R Realty distribution | 1129-000 | $133.28 | | $39,022.15 |
| | | | SUBTOTALS | | $17,981.83 | $45.87 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.11 | | $39,055.26 |
| 06/30/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $32.10 | | $39,087.36 |
| 07/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.20 | | $39,120.56 |
| 08/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.23 | | $39,153.79 |
| 09/29/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $32.18 | | $39,185.97 |
| 10/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.28 | | $39,219.25 |
| 11/30/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $32.23 | | $39,251.48 |
| 12/29/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.34 | | $39,284.82 |
| 01/31/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.37 | | $39,318.19 |
| 02/28/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $30.16 | | $39,348.35 |
| 03/12/2007 | 104 | NATIONAL HOLDING CORPORATION | excercise of option Olympic Cascade stk | 2990-000 | | $7,200.00 | $32,148.35 |
| 03/30/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $30.06 | | $32,178.41 |
| 04/03/2007 | 105 | INTERNATIONAL SURETIES, LTD | blanket bond allocation | 2300-000 | | $25.53 | $32,152.88 |
| 04/30/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $26.44 | | $32,179.32 |
| 05/01/2007 | (16) | NATIONAL FINANCIAL SERVICES LLC | stock sale/Olympic Cascade | 1129-000 | $16,133.74 | | $48,313.06 |
| 05/31/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $38.35 | | $48,351.41 |
| 06/29/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $39.74 | | $48,391.15 |
| 07/31/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $41.10 | | $48,432.25 |
| 08/31/2007 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $41.13 | | $48,473.38 |
| 09/28/2007 | (INT) | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | $30.87 | | $48,504.25 |
| 10/31/2007 | (INT) | BANK OF AMERICA | OCTOBER 2007 INTEREST | 1270-000 | $30.90 | | $48,535.15 |
| 11/08/2007 | (INT) | BANK OF AMERICA | Interest Earned For November 2007 | 1270-000 | $6.05 | | $48,541.20 |
| 11/08/2007 | | Sterling Bank | Transfer Funds | 9999-000 | | $48,541.20 | $0.00 |
| | | | SUBTOTALS | | $16,744.58 | $55,766.73 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $55,812.60 | $55,812.60 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $48,541.20 | |
| | | | **Subtotal** | | $55,812.60 | $7,271.40 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $55,812.60 | $7,271.40 | |

| For the period of 2/9/2004 to 7/10/2014 | | For the entire history of the account between 03/26/2004 to 7/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $55,812.60 | Total Compensable Receipts: | $55,812.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $55,812.60 | Total Comp/Non Comp Receipts: | $55,812.60 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $7,271.40 | Total Compensable Disbursements: | $7,271.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,271.40 | Total Comp/Non Comp Disbursements: | $7,271.40 |
| Total Internal/Transfer Disbursements: | $48,541.20 | Total Internal/Transfer Disbursements: | $48,541.20 |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-04840 | |
| **Case Name:** | ROSENBERG, GARY A | |
| **Primary Taxpayer ID #:** | **-***0816 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/9/2004 | |
| **For Period Ending:** | 7/10/2014 | |

| | | |
|---|---|---|
| **Trustee Name:** | Horace Fox, Jr. | |
| **Bank Name:** | STERLING BANK | |
| **Checking Acct #:** | ******4840 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2008 | | Transfer From Acct#******4840 | credit transfer Much Shelist expenses and fees | 9999-000 | $15,000.00 | | $15,000.00 |
| 01/29/2008 | 1 | Much Shelist Denenberg Ament & Rubenstein PC | partial fees, Much Shelist | 3220-000 | | $15,000.00 | $0.00 |
| 04/02/2008 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $44.46 | | $44.46 |
| 04/02/2008 | 2 | International Sureties, LTD. | Bond Payment | 2300-000 | | $44.46 | $0.00 |
| 04/02/2009 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $24.44 | | $24.44 |
| 04/02/2009 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $24.44 | | $48.88 |
| 04/02/2009 | | Transfer To Acct#******4840 | debit transfer | 9999-000 | | $24.44 | $24.44 |
| 04/02/2009 | 3 | International Sureties, LTD. | Bond Payment | 2300-000 | | $24.44 | $0.00 |
| 04/02/2009 | 3 | VOID: International Sureties, LTD. | void bond payment check #3 | 2300-003 | | ($24.44) | $24.44 |
| 04/02/2009 | 4 | International Sureties, LTD. | Bond Payment | 2300-000 | | $24.44 | $0.00 |
| 04/28/2010 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $28.87 | | $28.87 |
| 04/28/2010 | 5 | International Sureties, LTD. | Bond Payment | 2300-000 | | $28.87 | $0.00 |
| 03/02/2011 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $30.14 | | $30.14 |
| 03/02/2011 | 6 | International Sureties, Ltd. | Bond Payment - No. 01-6026455 | 2300-000 | | $30.14 | $0.00 |
| | | | | **SUBTOTALS** | $15,152.35 | $15,152.35 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | Checking Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $15,152.35 | $15,152.35 | $0.00 |
| | | | Less: Bank transfers/CDs | | $15,152.35 | $24.44 | |
| | | | Subtotal | | $0.00 | $15,127.91 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $15,127.91 | |

| For the period of 2/9/2004 to 7/10/2014 | | For the entire history of the account between 01/22/2008 to 7/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $15,152.35 | Total Internal/Transfer Receipts: | $15,152.35 |
| | | | |
| Total Compensable Disbursements: | $15,127.91 | Total Compensable Disbursements: | $15,127.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,127.91 | Total Comp/Non Comp Disbursements: | $15,127.91 |
| Total Internal/Transfer Disbursements: | $24.44 | Total Internal/Transfer Disbursements: | $24.44 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2007 | | BANK OF AMERICA | Transfer Funds | 9999-000 | $48,541.20 | | $48,541.20 |
| 11/30/2007 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $18.35 | | $48,559.55 |
| 12/31/2007 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $24.75 | | $48,584.30 |
| 01/16/2008 | (55) | National Account Services | check withdrawl, Chase | 1221-000 | $0.12 | | $48,584.42 |
| 01/29/2008 | | Transfer To Acct#******4840 | debit transfer | 9999-000 | | $15,000.00 | $33,584.42 |
| 01/29/2008 | 1001 | Much Shelist Denenberg Ament & Rubenstein PC | Much Shelist, costs | 3220-000 | | $15,000.00 | $18,584.42 |
| 01/29/2008 | 1001 | VOID: Much Shelist Denenberg Ament & Rubenstein PC | Much Shelist, voided check, costs Money market account payment was supposed to be paid out of checking. | 3220-003 | | ($15,000.00) | $33,584.42 |
| 01/31/2008 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $22.88 | | $33,607.30 |
| 02/29/2008 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $13.31 | | $33,620.61 |
| 03/31/2008 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $13.04 | | $33,633.65 |
| 04/02/2008 | | Transfer To # ******4840 | Transfer For Bond Payment | 9999-000 | | $44.46 | $33,589.19 |
| 04/30/2008 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $11.01 | | $33,600.20 |
| 05/30/2008 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $11.38 | | $33,611.58 |
| 06/30/2008 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $11.02 | | $33,622.60 |
| 07/31/2008 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $10.56 | | $33,633.16 |
| 08/29/2008 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $8.55 | | $33,641.71 |
| 09/30/2008 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $8.27 | | $33,649.98 |
| 10/31/2008 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $6.53 | | $33,656.51 |
| 11/28/2008 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $4.32 | | $33,660.83 |
| 12/31/2008 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $3.59 | | $33,664.42 |
| 01/30/2009 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.86 | | $33,667.28 |
| 02/27/2009 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $2.58 | | $33,669.86 |
| 03/31/2009 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $2.21 | | $33,672.07 |
| 04/02/2009 | | Transfer From Acct#******4840 | transfer for bond payment | 9999-000 | $24.44 | | $33,696.51 |
| 04/02/2009 | | Transfer To # ******4840 | Transfer For Bond Payment | 9999-000 | | $24.44 | $33,672.07 |
| 04/02/2009 | | Transfer To # ******4840 | Transfer For Bond Payment | 9999-000 | | $24.44 | $33,647.63 |
| | | | **SUBTOTALS** | | $48,740.97 | $15,093.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2009 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.38 | | $33,649.01 |
| 05/29/2009 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.43 | | $33,650.44 |
| 06/30/2009 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.38 | | $33,651.82 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.43 | | $33,653.25 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.43 | | $33,654.68 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.38 | | $33,656.06 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.43 | | $33,657.49 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.38 | | $33,658.87 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.43 | | $33,660.30 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.43 | | $33,661.73 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.29 | | $33,663.02 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.43 | | $33,664.45 |
| 04/28/2010 | | Transfer To  # ******4840 | Transfer For Bond Payment | 9999-000 | | $28.87 | $33,635.58 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.38 | | $33,636.96 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.43 | | $33,638.39 |
| 06/03/2010 | (1) | Levy Cantera, LLC | levy Cantera distribution | 1180-000 | $14.00 | | $33,652.39 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.38 | | $33,653.77 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.43 | | $33,655.20 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.43 | | $33,656.63 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.38 | | $33,658.01 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.43 | | $33,659.44 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.38 | | $33,660.82 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.43 | | $33,662.25 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.43 | | $33,663.68 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.29 | | $33,664.97 |
| 03/02/2011 | | Transfer To  # ******4840 | Transfer For Bond Payment | 9999-000 | | $30.14 | $33,634.83 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.43 | | $33,636.26 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.38 | | $33,637.64 |
| | | | **SUBTOTALS** | | $49.02 | $59.01 | |

Case 04-04840   Doc 252   Filed 07/10/14   Entered 07/10/14 14:45:18   Desc Main      Page No: 12       Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 04-04840 |
| Case Name: | ROSENBERG, GARY A |
| Primary Taxpayer ID #: | **-***0816 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/9/2004 |
| For Period Ending: | 7/10/2014 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******4840 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.43 | | $33,639.07 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.38 | | $33,640.45 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $1.11 | | $33,641.56 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $33,641.56 | $0.00 |
| | | **TOTALS:** | | | $48,793.91 | $48,793.91 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $48,565.64 | $48,793.91 | |
| | | **Subtotal** | | | $228.27 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $228.27 | $0.00 | |

| **For the period of 2/9/2004 to 7/10/2014** | | **For the entire history of the account between 11/08/2007 to 7/10/2014** | |
|---|---|---|---|
| Total Compensable Receipts: | $228.27 | Total Compensable Receipts: | $228.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $228.27 | Total Comp/Non Comp Receipts: | $228.27 |
| Total Internal/Transfer Receipts: | $48,565.64 | Total Internal/Transfer Receipts: | $48,565.64 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $48,793.91 | Total Internal/Transfer Disbursements: | $48,793.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/10/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $58,006.87 | $27,241.11 | $30,765.76 |

| For the period of 2/9/2004 to 7/10/2014 | | For the entire history of the case between 02/09/2004 to 7/10/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $58,006.87 | Total Compensable Receipts: | $58,006.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $58,006.87 | Total Comp/Non Comp Receipts: | $58,006.87 |
| Total Internal/Transfer Receipts: | $97,359.55 | Total Internal/Transfer Receipts: | $97,359.55 |
| | | | |
| Total Compensable Disbursements: | $27,097.11 | Total Compensable Disbursements: | $27,097.11 |
| Total Non-Compensable Disbursements: | $144.00 | Total Non-Compensable Disbursements: | $144.00 |
| Total Comp/Non Comp Disbursements: | $27,241.11 | Total Comp/Non Comp Disbursements: | $27,241.11 |
| Total Internal/Transfer Disbursements: | $97,359.55 | Total Internal/Transfer Disbursements: | $97,359.55 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.

CLAIM ANALYSIS REPORT                                                    Page No: 1                    Exhibit C

| Case No.: | 04-04840 | | | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | | | | | Date: | 7/10/2014 |
| Claims Bar Date: | 04/28/2005 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HORACE FOX, JR.<br><br>6 East Monroe<br>Suite 1004<br>Chicago IL 60603 | 09/19/2013 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $6,143.14 | $6,143.14 | $0.00 | $0.00 | $0.00 | $6,143.14 |
| 3 | GERALD E MORRIS<br><br>435 E. 52nd #14<br>New York  10022 | 07/23/2004 | Real Estate - Consensual Liens | Allowed | 4110-000 | $0.00 | $81,520.83 | $1,533.36 | $0.00 | $0.00 | $0.00 | $1,533.36 |

**Claim Notes:** 3a is duplicate of 4a two individuals, Gerald Morris (New address  NY NY  and John Hoey (711 Mt. Muro Rd., Villanova PA 19085) share 50% each in the 3066.72 distribution to the bankruptcy estate from the sale by Hometouch of 1920 N. Burling Chicago. Neither the attorney Mr. Homsy of Fogani, Guibord Homsy LLP (formerly of 20 N. Clark 32, Flr Chgo IL., nor the firm which filed the claim could be located.

| 4 | BENEFICIAL CAPITAL CORP<br>711 Mt. Munro Rd.,<br>Villanova  19085 | 07/23/2004 | Real Estate - Consensual Liens | Allowed | 4110-000 | $0.00 | $81,520.83 | $1,533.36 | $0.00 | $0.00 | $0.00 | $1,533.36 |

**Claim Notes:** Duplicate of 3a in which, Beneficial Capital Corp., was the organizational name and Mr. John J. Hoey,  Villanova PA 19085) and Gerald A. Morris (New York NY) share 50% each in the distribution to the bankruptcy estate of $3,066.72 from the Hometouch sale of 1920 N. Burling Chicago.  Neither law firm or lawyer could be found.  Each gets $1,533.36. per 9.30.2013 e-mail, from Mr. Hoey who provided his and Mr. Morris' current addresses.

| | RICHARD ARREDONDO<br><br>6819 W. 179th Street<br>Tinley Park IL 60477 | 03/20/2014 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| | NORMAN NEWMAN, MUCH SHELIST PC<br>191 N. Wacker,<br>#1800<br>Chicago IL 60606 | 01/22/2008 | Special Counsel for Trustee Expense | Allowed | 3220-610 | $0.00 | $13,748.31 | $6,357.43 | $48.70 | $0.00 | $0.00 | $6,308.73 |

**Claim Notes:** sp cnsl expenses, pd 8.29.13

expenses requested in 4.16.14 motion included in amount claimed.

CLAIM ANALYSIS REPORT                                                    Page No: 2        Exhibit C

| Case No. | 04-04840 | | | | | | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | | | | | | | Date: | 7/10/2014 |
| Claims Bar Date: | 04/28/2005 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NORMAN NEWMAN, MUCH SHELIST PC<br>191 N. Wacker Dr.<br>#1800<br>Chicago IL 60606 | 01/22/2008 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $0.00 | $153,012.00 | $152,056.29 | $17,803.50 | $0.00 | $0.00 | $134,252.79 |

**Claim Notes:** partial attorneys fees special counsel see order of 1.7.2008 approving 138621.29 in fees, and 6282.83 of expenses order of 5.22.13 approving 2803.50 in fees and 48.70 in expenses and motion of 4.17.14 requesting additional $10,631.50 in fees and 25.90 in expenses. 4.2.14

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | BRIDGIT A. MAILE<br><br>c/o Steven B. Towbin, Janice A. Alwin<br>Shaw Gussis, et al.<br>321 North Clark Street, Suite 800<br>Chicago IL 60610 | 08/29/2005 | Domestic Support Obligations | Allowed | 5700-000 | $0.00 | $454,066.76 | $454,066.76 | $0.00 | $0.00 | $0.00 | $454,066.76 |

**Claim Notes:** late filed domestic support obligation

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FAGEL HABER LLC<br><br>Howard M Berrington Esq<br>Fagelhaber LLC<br>55 E Monroe Street 40th Floor<br>Chicago IL 60603 | 02/23/2004 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,630.45 | $5,630.45 | $0.00 | $0.00 | $0.00 | $5,630.45 |
| 2 | ASSOCIATED BANK<br><br>c/o Joshua A Blakely Esq<br>Reinhart Boerner Van Deuren sc<br>1000 North Water Street Suite 2100<br>Milwaukee WI 53201 | 05/27/2004 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,242,314.38 | $4,242,314.38 | $0.00 | $0.00 | $0.00 | $4,242,314.38 |
| 5 | NICOLET NATIONAL BANK<br>Jerome E Smyth<br>231 S Adams Street<br>P O Box 23200<br>Green Bay WI 54305-3200 | 01/18/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,465,191.86 | $1,465,191.86 | $0.00 | $0.00 | $0.00 | $1,465,191.86 |

**Claim Notes:** Although filed as secured claim, it is to be allowed as general unsecured claim, for purposes of distribution, because its collateral had been pledged to another, per 9.26.13 letter from Michelle McKinnon, attorney for Nicollet Bank.

CLAIM ANALYSIS REPORT

Page No: 3          Exhibit C

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | Date: | 7/10/2014 |
| Claims Bar Date: | 04/28/2005 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | BANK LEUMI USA<br><br>Attn Nahman Eingal<br>Robert J Labate LLP Holland &<br>Knight LLP<br>131 S Dearborn Street 30th Floor<br>Chicago 60603-5517 | 02/11/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $228,538.53 | $228,538.53 | $0.00 | $0.00 | $0.00 | $228,538.53 |

Claim Notes:     To be allowed as general unsecured lien, per its attorney, Robert Labte, as the collateral (insurance policy) lapsed due to non payment of premiums. 10.3.13 e-mail from Robert Labatte, attorney for Bank Leumi.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | JOEL GREENBERG<br><br>822 West Washington<br>Chicago IL 60607 | 02/14/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 8 | CHASEMANHTTNBAN KUSA,NA AS SUCCESSOR IN INTEREST TO<br>Bank One Delaware, NA<br>c/o Weinstein & Riley, P.S.<br>2101 4th Avenue, Suite 900<br>Seattle WA 98121 | 02/19/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,485.07 | $34,485.07 | $0.00 | $0.00 | $0.00 | $34,485.07 |
| 9 | CITIBANK SOUTH DAKOTA NA<br>P O Box 6305<br>The Lakes NV 88901-6405 | 02/22/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,604.54 | $31,604.54 | $0.00 | $0.00 | $0.00 | $31,604.54 |
| 10 | SCOTT N SCHREIBER<br><br>Much Shelist Freed Denenberg<br>Amnet & Rub<br>191 W Wacker Drive Ste 1800<br>Chicago 60606-1615 | 02/22/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $2,100.00 |
| 11 | ROBERT HOWARD<br><br>116 Geneva<br>Elmhurst 60126 | 03/01/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,855.75 | $1,855.75 | $0.00 | $0.00 | $0.00 | $1,855.75 |

CLAIM ANALYSIS REPORT                                          Page No: 4                    Exhibit C

| Case No. | 04-04840 | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | | | Date: | 7/10/2014 |
| Claims Bar Date: | 04/28/2005 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | JF-HT LLC GF-HT LLC AND SJR-HT LLC<br>Scott N Schreiber<br>Much Shelist Freed Denenberg Ament & Rub<br>191 W Wacker Drive Ste 1800<br>Chicago  60606 | 03/01/2005 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | AMERICAN EXPRESS CENTURION BANK<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern PA 19355-0701 | 03/07/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,660.55 | $3,660.55 | $0.00 | $0.00 | $0.00 | $3,660.55 |
| 14 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern PA 19355-0701 | 03/15/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,488.09 | $8,488.09 | $0.00 | $0.00 | $0.00 | $8,488.09 |
| 15 | MBNA AMERICA BANK NA<br>P O Box 15168 MS 1423<br>Wilmington DE 19850 | 03/14/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $47,820.92 | $47,820.92 | $0.00 | $0.00 | $0.00 | $47,820.92 |
| 16 | CHASEMANHTTNBANKUSA,NA AS SUCCESSOR IN INTEREST TO<br>Bank One Delaware, NA<br>c/o Weinstein & Riley, P.S.<br>2101 4th Avenue, Suite 900<br>Seattle WA 98121 | 03/15/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,723.53 | $5,723.53 | $0.00 | $0.00 | $0.00 | $5,723.53 |
| 17 | INTALITE INTERNATIONAL NV<br>c/o Morris Asset Management<br>437 Madison Avenue 39th<br>New York NY 10022 | 03/17/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No. | 04-04840 | | | | | | | | Trustee Name: | Horace Fox, Jr. | |
|----------|----------|--|--|--|--|--|--|--|---------------|-----------------|--|
| Case Name: | ROSENBERG, GARY A | | | | | | | | Date: | 7/10/2014 | |
| Claims Bar Date: | 04/28/2005 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | BANK OF AMERICA NA USA<br>P O Box 2278<br>Norfolk VA 23501-2278 | 03/21/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $324,432.52 | $324,432.52 | $0.00 | $0.00 | $0.00 | $324,432.52 |
| 19 | ROBERT ENGELMAN<br><br>9895 Fillaree Lane<br>Scottsdale AZ 85262 | 03/22/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,589.67 | $18,589.67 | $0.00 | $0.00 | $0.00 | $18,589.67 |
| 20 | GFGR INC<br><br>216 South Jefferson Ste 200<br>Chicago  60661 | 03/24/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,242.08 | $23,242.08 | $0.00 | $0.00 | $0.00 | $23,242.08 |
| 21 | EMANUAL FAMILY INVESTMENT FUND<br>1910 First Street<br>Highland Park  60035 | 04/08/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $125,000.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $125,000.00 |
| 22 | MARK HUTCHINGSON<br><br>1092 McCue Court<br>Great Falls VA 22066 | 04/15/2005 | General Unsecured 726(a)(2) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22 | MARK HUTCHINGSON<br><br>1092 McCue Court<br>Great Falls VA 22066 | 04/15/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $105,192.47 | $105,192.47 | $0.00 | $0.00 | $0.00 | $105,192.47 |
| 23 | LASALLE BANK NATIONAL ASSOC<br>c/o Scott E Jensen<br>101 Wacker Dr., Ste 101<br>Chicago IL 60606 | 04/19/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $536,716.98 | $536,716.98 | $0.00 | $0.00 | $0.00 | $536,716.98 |

**Claim Notes:** Scott Jensen, the attorney for the former LaSalle Bank has confirmed in an e-mail dated 10.7.13 that the entire claims, for distribution purposes should be treated as unsecured.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23B | LASALLE BANK NATIONAL ASSOC<br>c/o Scott E Jensen<br>101 Wacker Dr., Ste 101<br>Chicago IL 60606 | 04/19/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $408,765.54 | $408,765.54 | $0.00 | $0.00 | $0.00 | $408,765.54 |

**Claim Notes:** Scott Jenson, attorney for the former LaSalle Bank, confirmed that for distribution purposes the entire claim should be treated as unsecured in an e-mail dated 10.7.2013

CLAIM ANALYSIS REPORT                                                                    Page No: 6              Exhibit C

| Case No. | 04-04840 | | | | | | Trustee Name: | Horace Fox, Jr. | | | |
| Case Name: | ROSENBERG, GARY A | | | | | | Date: | 7/10/2014 | | | |
| Claims Bar Date: | 04/28/2005 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | MIDWEST VERIZON WIRELESS AFNI/Verizon Wireless 404 Brock Drive Bloomington IL 61701 | 04/25/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $310.81 | $310.81 | $0.00 | $0.00 | $0.00 | $310.81 |
| 25A | COLE TAYLOR BANK Sheryl A Fyock Latimer LeVay Jurasek LLC 55 W Monroe St Ste 1100 Chicago 60603 | 04/28/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $388,783.03 | $388,783.03 | $0.00 | $0.00 | $0.00 | $388,783.03 |
| 26 | GRANT CLARK 1920 Chestnut Ave Apt 312 Glenview IL 60025 | 04/28/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 27 | MB FINANCIAL BANK NA c/o Timothy J McGonegle Schain Burney Ross & Citron LTD 222 N Lasalle Street Ste 1910 Chicago 60601 | 04/28/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $210,943.31 | $210,943.31 | $0.00 | $0.00 | $0.00 | $210,943.31 |
| 29 | BANK LEUMI 420 Lexington Avenue 10th Floor New York NY 10170 | 06/14/2005 | General Unsecured 726(a)(2) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   duplicate of secured claim 6, which counsel, Robert J. Labate, in a 10.3.13 e-mail confirmed should be allowed as general unsecured claim.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | ROBERT ENGELMAN 9895 Fillaree Lane Scottsdale AZ 85262 | 06/16/2005 | General Unsecured 726(a)(2) | Allowed | 7200-000 | $0.00 | $18,589.67 | $18,589.67 | $0.00 | $0.00 | $0.00 | $18,589.67 |

**Claim Notes:**   tardy unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | GRANT CLARK 1920 Chestnut Ave Apt 312 Glenview IL 60025 | 08/22/2005 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 7

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 04-04840 | |
| **Case Name:** | ROSENBERG, GARY A | |
| **Claims Bar Date:** | 04/28/2005 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Date:** | 7/10/2014 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | JOEL GREENBERG<br><br>822 West Washington<br>Chicago IL 60607 | 06/13/2005 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 30 | BANK OF AMERICA NA USA<br>P O Box 2278<br>Norfolk VA 23501-2278 | 06/17/2005 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $5,164.10 | $5,164.10 | $0.00 | $0.00 | $0.00 | $5,164.10 |
| | | | | | | **$11,336,155.72** | **$9,017,834.19** | **$17,852.20** | **$0.00** | **$0.00** | | **$8,999,981.99** |

Page No: 8

Exhibit C

| | |
|---|---|
| **Case No.** 04-04840 | **Trustee Name:** Horace Fox, Jr. |
| **Case Name:** ROSENBERG, GARY A | **Date:** 7/10/2014 |
| **Claims Bar Date:** 04/28/2005 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| Domestic Support Obligations | $454,066.76 | $454,066.76 | $0.00 | $0.00 | $0.00 | $454,066.76 |
| General Unsecured 726(a)(2) | $10,487,979.75 | $8,337,979.75 | $0.00 | $0.00 | $0.00 | $8,337,979.75 |
| Real Estate - Consensual Liens | $163,041.66 | $3,066.72 | $0.00 | $0.00 | $0.00 | $3,066.72 |
| Special Counsel for Trustee Expense | $13,748.31 | $6,357.43 | $48.70 | $0.00 | $0.00 | $6,308.73 |
| Special Counsel for Trustee Fees | $153,012.00 | $152,056.29 | $17,803.50 | $0.00 | $0.00 | $134,252.79 |
| Tardy General Unsecured 726(a)(3) | $55,164.10 | $55,164.10 | $0.00 | $0.00 | $0.00 | $55,164.10 |
| Trustee Compensation | $6,143.14 | $6,143.14 | $0.00 | $0.00 | $0.00 | $6,143.14 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      04-04840
Case Name:    GARY A ROSENBERG
Trustee Name:  Horace Fox, Jr.

Balance on hand:            $30,765.76

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 3 | Gerald E Morris | $81,520.83 | $1,533.36 | $0.00 | $1,533.36 |
| 4 | Beneficial Capital Corp | $81,520.83 | $1,533.36 | $0.00 | $1,533.36 |

Total to be paid to secured creditors:       $3,066.72
Remaining balance:       $27,699.04

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Horace Fox, Jr., Trustee Fees | $6,143.14 | $0.00 | $1,670.05 |
| Norman Newman, Much Shelist PC, Special Counsel for Trustee Fees | $152,056.29 | $17,803.50 | $23,533.82 |
| Norman Newman, Much Shelist PC, Special Counsel for Trustee Expenses | $6,357.43 | $48.70 | $1,679.60 |
| Richard Arredondo, Accountant for Trustee Fees | $3,000.00 | $0.00 | $815.57 |

Total to be paid for chapter 7 administrative expenses:       $27,699.04
Remaining balance:       $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:       $0.00
Remaining balance:       $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $454,066.76 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Bridgit A. Maile | $454,066.76 | $0.00 | $0.00 |

Total to be paid to priority claims:     $0.00

Remaining balance:     $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $8,319,390.08 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Fagel Haber LLC | $5,630.45 | $0.00 | $0.00 |
| 2 | Associated Bank | $4,242,314.38 | $0.00 | $0.00 |
| 5 | Nicolet National Bank | $1,465,191.86 | $0.00 | $0.00 |
| 6 | Bank Leumi USA | $228,538.53 | $0.00 | $0.00 |
| 7 | Joel Greenberg | $50,000.00 | $0.00 | $0.00 |
| 8 | ChaseManhttnBankUSA,NA as successor in interest to | $34,485.07 | $0.00 | $0.00 |
| 9 | Citibank South Dakota NA | $31,604.54 | $0.00 | $0.00 |
| 10 | Scott N Schreiber | $2,100.00 | $0.00 | $0.00 |
| 11 | Robert Howard | $1,855.75 | $0.00 | $0.00 |
| 13 | American Express Centurion Bank | $3,660.55 | $0.00 | $0.00 |
| 14 | American Express Travel Related Services Co., Inc. | $8,488.09 | $0.00 | $0.00 |
| 15 | MBNA America Bank NA | $47,820.92 | $0.00 | $0.00 |
| 16 | ChaseManhttnBankUSA,NA as successor in interest to | $5,723.53 | $0.00 | $0.00 |
| 17 | Intalite International NV | $0.00 | $0.00 | $0.00 |

| 18 | Bank of America NA USA | $324,432.52 | $0.00 | $0.00 |
| 19 | Robert Engelman | $18,589.67 | $0.00 | $0.00 |
| 20 | GFGR Inc | $23,242.08 | $0.00 | $0.00 |
| 21 | Emanual Family Investment Fund | $125,000.00 | $0.00 | $0.00 |
| 22 | MARK HUTCHINGSON | $0.00 | $0.00 | $0.00 |
| 22 | Mark Hutchingson | $105,192.47 | $0.00 | $0.00 |
| 23 | LASALLE BANK NATIONAL ASSOC | $536,716.98 | $0.00 | $0.00 |
| 23B | LaSalle Bank National Assoc | $408,765.54 | $0.00 | $0.00 |
| 24 | Midwest Verizon Wireless | $310.81 | $0.00 | $0.00 |
| 25A | Cole Taylor Bank | $388,783.03 | $0.00 | $0.00 |
| 26 | Grant Clark | $50,000.00 | $0.00 | $0.00 |
| 27 | MB FINANCIAL BANK NA | $210,943.31 | $0.00 | $0.00 |
| 32 | Grant Clark | $0.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:      $0.00

Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $73,753.77 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 28 | Joel Greenberg | $50,000.00 | $0.00 | $0.00 |
| 30 | Bank of America NA USA | $5,164.10 | $0.00 | $0.00 |
| 31 | Robert Engelman | $18,589.67 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:      $0.00

Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |