## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 04-04840 |
| | § | |
| GARY A ROSENBERG | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Horace Fox, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,769.80 | Assets Exempt: | $10,782.00 |
| Total Distributions to Claimants: | $3,066.72 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: | $54,796.15 | | |

3)      Total gross receipts of $58,006.87  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $144.00 (see **Exhibit 2**), yielded net receipts of $57,862.87 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $328,129.00 | $163,041.66 | $3,066.72 | $3,066.72 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $185,155.56 | $176,808.97 | $54,796.15 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $15,930.00 | $454,066.76 | $454,066.76 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $4,905,872.53 | $10,543,143.85 | $8,393,143.85 | $0.00 |
| **Total Disbursements** | $5,249,931.53 | $11,345,407.83 | $9,027,086.30 | $57,862.87 |

4).  This case was originally filed under chapter 7 on 02/09/2004.  The case was pending for 127 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>09/19/2014</u>              By:    <u>/s/ Horace Fox, Jr.</u>
                                                                 Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| $46,800.00 a/r due from Hometouch LLC | 1121-000 | $8,980.59 |
| Hometouch, LLC | 1129-000 | $0.00 |
| Levy Cantera LLC distribution/ director's distribution and underlying investments | 1129-000 | $19,134.00 |
| Levy Cantera LLC. Membership interest | 1129-000 | $1,806.00 |
| Olympic Cascade Fin. Corp. Options and warrants | 1129-000 | $16,133.74 |
| Levy Cantera LLC 11.03 and 3.04 distribution | 1180-000 | $174.00 |
| sold real estate, sold by Hometouch, not debtor. | 1210-000 | $3,066.72 |
| account receivable from Gary Rosenberg | 1229-000 | $1,059.72 |
| close out of Chase account through National services | 1229-000 | $0.12 |
| sch B personal propert, | 1229-000 | $133.28 |
| class action payout | 1249-000 | $12.97 |
| class action payout | 1249-000 | $118.82 |
| Interest Asset | 1270-000 | $1,039.11 |
| Hartford insurance audit | 1290-000 | $2,597.80 |
| olympic cascade direcotors fee | 1290-000 | $3,750.00 |
| **TOTAL GROSS RECEIPTS** | | **$58,006.87** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Trustee Horace Fox, Jr. | Funds to Third Parties | 8500-002 | $144.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$144.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Gerald E Morris | 4110-000 | $0.00 | $81,520.83 | $1,533.36 | $1,533.36 |
| 4 | Beneficial Capital Corp | 4110-000 | $0.00 | $81,520.83 | $1,533.36 | $1,533.36 |
| | BANK OF AMERICA | 4110-000 | $328,129.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | **$328,129.00** | **$163,041.66** | **$3,066.72** | **$3,066.72** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Horace Fox, Jr., Trustee | 2100-000 | NA | $6,150.34 | $6,150.34 | $6,150.34 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $42.47 | $42.47 | $42.47 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $25.53 | $25.53 | $25.53 |
| International Sureties, LTD. | 2300-000 | NA | $198.95 | $198.95 | $198.95 |
| INTERNATIONAL SURITIES, LTD | 2300-000 | NA | $29.67 | $29.67 | $29.67 |
| Green Bank | 2600-000 | NA | $1,748.29 | $1,748.29 | $1,748.29 |
| NATIONAL HOLDING CORPORATION | 2990-000 | NA | $7,200.00 | $7,200.00 | $7,200.00 |
| Norman B. Newman, Attorney for Trustee | 3210-000 | NA | $13,748.31 | $6,357.43 | $48.70 |
| Norman Newman, Much Shelist PC, Special Counsel for Trustee | 3210-600 | NA | $153,012.00 | $152,056.29 | $17,136.57 |
| Much Shelist Denenberg Ament & Rubenstein PC, Attorney for Trustee | 3220-000 | NA | $153,012.00 | $152,056.29 | $17,803.50 |
| Norman Newman, Much Shelist PC, Special Counsel for Trustee | 3220-610 | NA | $13,748.31 | $6,357.43 | $1,412.13 |
| Richard Arredondo, Accountant for Trustee | 3410-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $351,915.87 | $335,222.69 | $54,796.15 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | Bridgit A. Maile | 5700-000 | $15,930.00 | $454,066.76 | $454,066.76 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $15,930.00 | $454,066.76 | $454,066.76 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Fagel Haber LLC | 7100-000 | $5,630.00 | $5,630.45 | $5,630.45 | $0.00 |
| 2 | Associated Bank | 7100-000 | $0.00 | $4,242,314.38 | $4,242,314.38 | $0.00 |
| 5 | Nicolet National Bank | 7100-000 | $1,518,516.00 | $1,465,191.86 | $1,465,191.86 | $0.00 |
| 6 | Bank Leumi USA | 7100-000 | $0.00 | $228,538.53 | $228,538.53 | $0.00 |
| 7 | Joel Greenberg | 7100-000 | $50,000.00 | $50,000.00 | $50,000.00 | $0.00 |
| 8 | ChaseManhttnBankUSA,NA as successor in interest to | 7100-000 | $0.00 | $34,485.07 | $34,485.07 | $0.00 |
| 9 | Citibank South Dakota NA | 7100-000 | $31,604.00 | $31,604.54 | $31,604.54 | $0.00 |
| 10 | Scott N Schreiber | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 |
| 11 | Robert Howard | 7100-000 | $1,200.00 | $1,855.75 | $1,855.75 | $0.00 |
| 12 | JF-HT LLC GF-HT LLC and SJR-HT LLC | 7100-000 | $0.00 | $2,100,000.00 | $0.00 | $0.00 |
| 13 | American Express Centurion Bank | 7100-000 | $3,552.00 | $3,660.55 | $3,660.55 | $0.00 |
| 14 | American Express Travel Related Services Co., Inc. | 7100-000 | $7,437.00 | $8,488.09 | $8,488.09 | $0.00 |
| 15 | MBNA America Bank NA | 7100-000 | $46,639.00 | $47,820.92 | $47,820.92 | $0.00 |
| 16 | ChaseManhttnBankUSA,NA as successor in interest to | 7100-000 | $0.00 | $5,723.53 | $5,723.53 | $0.00 |
| 17 | Intalite International NV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | Bank of America NA USA | 7100-000 | $500,000.00 | $324,432.52 | $324,432.52 | $0.00 |
| 19 | Robert Engelman | 7100-000 | $16,000.00 | $18,589.67 | $18,589.67 | $0.00 |
| 20 | GFGR Inc | 7100-000 | $0.00 | $23,242.08 | $23,242.08 | $0.00 |
| 21 | Emanual Family Investment Fund | 7100-000 | $0.00 | $125,000.00 | $125,000.00 | $0.00 |
| 22 | Mark Hutchingson | 7100-000 | $100,000.00 | $105,192.47 | $105,192.47 | $0.00 |
| 22 | MARK HUTCHINGSON | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| 23 | LASALLE BANK NATIONAL ASSOC | 7100-000 | $0.00 | $536,716.98 | $536,716.98 | $0.00 |
| 23B | LaSalle Bank | 7100-000 | $396,890.00 | $408,765.54 | $408,765.54 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | National Assoc | | | | | |
| 24 | Midwest Verizon Wireless | 7100-000 | $0.00 | $310.81 | $310.81 | $0.00 |
| 25A | Cole Taylor Bank | 7100-000 | $0.00 | $388,783.03 | $388,783.03 | $0.00 |
| 26 | Grant Clark | 7100-000 | $50,000.00 | $50,000.00 | $50,000.00 | $0.00 |
| 27 | MB FINANCIAL BANK NA | 7100-000 | $213,012.00 | $210,943.31 | $210,943.31 | $0.00 |
| 28 | Joel Greenberg | 7200-000 | $50,000.00 | $50,000.00 | $50,000.00 | $0.00 |
| 29 | Bank Leumi | 7200-000 | $236,497.00 | $0.00 | $0.00 | $0.00 |
| 30 | Bank of America NA USA | 7200-000 | $4,413.00 | $5,164.10 | $5,164.10 | $0.00 |
| 31 | Robert Engelman | 7200-000 | $16,000.00 | $18,589.67 | $18,589.67 | $0.00 |
| 32 | Grant Clark | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| | AMEX BUISNESS FINANCE | 7100-000 | $70,516.00 | $0.00 | $0.00 | $0.00 |
| | ARIZONA DEP OF REV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CANTERBURY COMPANY ASSOCIATES LTD. | 7100-000 | $146,590.00 | $0.00 | $0.00 | $0.00 |
| | Canterbury Development Corporation | 7100-000 | $706,135.00 | $0.00 | $0.00 | $0.00 |
| | Capital One MSB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CCA LLC | 7100-000 | $2,900.00 | $0.00 | $0.00 | $0.00 |
| | COLORADO DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DELOITTE & TOUCHE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | FIRST USA BANK | 7100-000 | $40,920.00 | $0.00 | $0.00 | $0.00 |
| | FRIEDMAN & HUEY ASSOCIATED LLP | 7100-000 | $15,505.00 | $0.00 | $0.00 | $0.00 |
| | GE CAPITAL | 7100-000 | $70,516.00 | $0.00 | $0.00 | $0.00 |
| | hcd chicago corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IN DEPT OF REV | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INDIANA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| REVENUE SERVICE | | | | | |
| JACOBSON FAMILY INVESTMENTS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kinko's | 7100-000 | $519.53 | $0.00 | $0.00 | $0.00 |
| MGIC ONE STOP HOLDINGS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| One East Schiller Unit 5AB LLC | 7100-000 | $17,500.00 | $0.00 | $0.00 | $0.00 |
| PETER SOLOMON | 7100-000 | $179,000.00 | $0.00 | $0.00 | $0.00 |
| ROBERT A. WISLOW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shadow Hill corp | 7100-000 | $308,381.00 | $0.00 | $0.00 | $0.00 |
| STATE OF CALIFORNIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,905,872.53 | $10,543,143.85 | $8,393,143.85 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 04-04840 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| For the Period Ending: | 9/19/2014 | §341(a) Meeting Date: | 03/16/2004 |
| | | Claims Bar Date: | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 1 | Levy Cantera LLC 11.03 and 3.04 distribution | Unknown | $144.00 | | $174.00 | FA |
| **Asset Notes:** this case is related to Canterbury Development, and has 34 or so additional entities . Amount received was 144.00 not 158.00 | | | | | | |
| 2 | cash | $200.00 | $200.00 | | $0.00 | FA |
| 3 | checking, Bank One #110018944530 | $1,033.80 | $1,033.80 | | $0.00 | FA |
| 4 | Nicolet Natnional Bank Checking #1008323 | $97.00 | $97.00 | | $0.00 | FA |
| 5 | Am Chtd Bank #1148541 | $439.00 | $439.00 | | $0.00 | FA |
| 6 | family photographs and books | Unknown | $10.00 | | $0.00 | FA |
| 7 | clothing | Unknown | $10.00 | | $0.00 | FA |
| 8 | misc. sports equip, tennis racket , golf clubs bik | Unknown | $10.00 | | $0.00 | FA |
| 9 | two insurnce policies, not debtor's | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Ameritrade Plus IRA | $2,984.00 | $0.00 | | $0.00 | FA |
| 11 | hometech Ctrs, Inc 401k | $0.00 | $0.00 | | $0.00 | FA |
| 12 | G.Rosenberg Profit Sharing Program | $7,798.00 | $0.00 | | $0.00 | FA |
| 13 | Shadow Hill Corp Preferred stock | Unknown | $10.00 | | $0.00 | FA |
| 14 | Canterbury Development Corp Common stock | Unknown | $0.00 | | $0.00 | FA |
| 15 | Metals Bldg Products Co. Warrants | Unknown | $100.00 | | $0.00 | FA |
| **Asset Notes:** I believe these warrants have value and willattempt to sell them. | | | | | | |
| 16 | Olympic Cascade Fin. Corp. Options and warrants | Unknown | $16,133.74 | | $16,133.74 | FA |
| **Asset Notes:** I believe these warrants have value and will sell them. | | | | | | |
| 17 | One Stop Shops, Inc. | Unknown | $100.00 | | $0.00 | FA |
| 18 | Canterbury Co. Assoc Ltd Pshp, gen & ltd ptshp int | Unknown | $100.00 | | $0.00 | FA |
| 19 | FOB Ptshp | Unknown | $100.00 | | $0.00 | FA |
| 20 | CCA LLC | Unknown | $10.00 | | $0.00 | FA |
| 21 | Superstition Mtn Investment Ltd. | Unknown | $100.00 | | $0.00 | FA |
| 22 | MR Realty, LLC | Unknown | $100.00 | | $0.00 | FA |
| 23 | Stoneybrook LLC f/k/a Hometouch Ent. , LLC | Unknown | $100.00 | | $0.00 | FA |
| 24 | Canterbury Constr. Co., LLC, | Unknown | $100.00 | | $0.00 | FA |
| 25 | Hometouch, LLC | Unknown | $100.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2        Exhibit 8

| | | |
|---|---|---|
| Case No.: | 04-04840 | |
| Case Name: | ROSENBERG, GARY A | |
| For the Period Ending: | 9/19/2014 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Date Filed (f) or Converted (c): | 02/09/2004 (f) | |
| §341(a) Meeting Date: | 03/16/2004 | |
| Claims Bar Date: | 04/28/2005 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | govt. &b corp bonds | $0.00 | $100.00 | | $0.00 | FA |
| 27 | $850.00 a/r due from Ariz-Cal Develp Corp. | Unknown | $100.00 | | $0.00 | FA |
| 28 | $146,892.00 a/r due from Aspen-Shadow LLC | Unknown | Unknown | | $0.00 | FA |
| 29 | $46,800.00 a/r due from Hometouch LLC | Unknown | $8,980.59 | | $8,980.59 | FA |
| 30 | $1397.00 a/r due from HTC Acq LLC | Unknown | $100.00 | | $0.00 | FA |
| 31 | $3,000.00 a/r due from MR Realty LLC | Unknown | $100.00 | | $0.00 | FA |
| 32 | $235,000.00 a/f due from Rancho Mirage Hills Jt Ve | Unknown | $0.00 | | $0.00 | FA |
| 33 | $5,000.00 due from Superstition Mtn Invst LT | Unknown | $100.00 | | $0.00 | FA |
| 34 | $350.00 due from 48 E. Schiller LLC | Unknown | $10.00 | | $0.00 | FA |
| 35 | $2.63 million a/r due from Joel Greenberg | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Debtor's interest in Greenberg note pledged to Nicollet Bank | | | | | |
| 36 | 1st rt of refusal to buy 1427 N. State Chgo IL | Unknown | $100.00 | | $0.00 | FA |
| 37 | Contingent life estate int. in B. A. Maile Trust | Unknown | $100.00 | | $0.00 | FA |
| 38 | Interest in the Gary a. Rosenberg Trust, will B. R | Unknown | $10.00 | | $0.00 | FA |
| 39 | debtor's interest in G. A. Rosenberg Self Dec Trust | Unknown | $100.00 | | $0.00 | FA |
| 40 | Illinois Real estate license | Unknown | $10.00 | | $0.00 | FA |
| 41 | Illinois law license | Unknown | $10.00 | | $0.00 | FA |
| 42 | office equip. | Unknown | $100.00 | | $0.00 | FA |
| Asset Notes: | sofa, 3 chrs, end tble, credenza, conf. tble + 3 chrs, desk, cabinets, computer and camera | | | | | |
| 43 | claims ind., or dervatively vs Stu Rabin, jF-Ht, L | Unknown | $100.00 | | $0.00 | FA |
| Asset Notes: | debtor may have individually or dervatively, claims against Stuart Rabin, JF-Ht, LLC, GF-HT, LLC and SJR-HT, LLC., for breach of fiduciary duty, breach of contract, self dealing and torious interference. Dtr attempts to exempt the value of this entire category though its value is listed as unknow. Many of the exemptions and valuations have been objected. to. | | | | | |
| 44 | Levy Cantera LLC distribution/ director's distribution and underlying investments | Unknown | $19,000.00 | | $19,134.00 | FA |
| Asset Notes: | monthly dividend/director's return and underlying investment Levy Cantera contacted me indicating they would pay the estate for the sale of the underlying investment. | | | | | |
| 45 | VOID | $0.00 | $0.00 | | $0.00 | $0.00 |
| 46 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 47 | misc sports equip | $0.00 | $10.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3                    Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No.: | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| For the Period Ending: | 9/19/2014 | | §341(a) Meeting Date: | 03/16/2004 |
| | | | Claims Bar Date: | 04/28/2005 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 49 | sold real estate, sold by Hometouch, not debtor. **(u)** | $0.00 | $3,066.72 | | $3,066.72 | FA |
| **Asset Notes:** | unscheduled | | | | | |
| 50 | olympic cascade direcotors fee **(u)** | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 51 | class action payout **(u)** | $0.00 | $12.97 | | $118.82 | FA |
| 52 | sch B personal propert, **(u)** | $0.00 | $133.28 | | $133.28 | FA |
| **Asset Notes:** | not scheduled | | | | | |
| 53 | class action payout **(u)** | $0.00 | $12.97 | | $12.97 | FA |
| 54 | Hartford insurance audit **(u)** | $0.00 | $2,597.80 | | $2,597.80 | FA |
| **Asset Notes:** | money returned to trustee from Hartford pre-paid ins policy | | | | | |
| 55 | close out of Chase account through National services **(u)** | $0.00 | $0.12 | | $0.12 | FA |
| 56 | account receivable from Gary Rosenberg **(u)** | $0.00 | $1,059.72 | | $1,059.72 | FA |
| 57 | Levy Cantera LLC. Membership interest | $1,806.00 | $1,806.00 | | $1,806.00 | FA |
| INT | Interest Asset | Unknown | Unknown | | $1,039.11 | Unknown |

TOTALS (Excluding unknown value)                                                                        **Gross Value of Remaining Assets**

$14,357.80            $60,467.71                    $58,006.87                    $0.00

**Major Activities affecting case closing:**
Final account ready, have zero balance.  9.11.14
Supplemental proposed distribution (administrative claims to be paid as agreed) not pro rata.  Bring to attention of court. 7.18.14

Set to be heard 8.4.14.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| For the Period Ending: | 9/19/2014 | | §341(a) Meeting Date: | 03/16/2004 |
| | | | Claims Bar Date: | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Levy Cantera funds deposited 2.21.14 and  forms 1 and 2 e-mailed to accountant.

Requested tax waiver letter of IRS, awaiting written waiver response.  3.19.14
Newman fees in court 4.16.14. granted.

IRS tax waiver letter not in hand. 6.7.14

Modified final report submitted UST, 6.24.14
Phone call offering to settle the Levy Cantera asset.

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   5          Exhibit 8

| Case No.: | 04-04840 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | | Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| For the Period Ending: | 9/19/2014 | | | §341(a) Meeting Date: | 03/16/2004 |
| | | | | Claims Bar Date: | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Norm Newman called to remind me that there were computers in his firm's basement from the Rosenberg case.  Asked him for inventory so I could file motion to abandon. 10.03.10

Sell remnants to remainder purchaser.  Janic Alwyn of Oakpoint is not interested. 10.29.10

Look at ar due from Rancho Mirage JT Venture, ar due from Joel Greenberg, possible sale of government bonds and sale of metal building warrants. 1.24.11

Examine the remainder of the cross collateralized entities (value taken out be pledges of one entities assets to other entities). 11.13.11

Consider motion to abandon assets, with notice to all so any creditor might step into your shoes.12.15.11.

Could be value in warrant.  Abandon remainder. 3.11.12

Evaluate warrants. 6.29.12

Transferred 144.00 from Rosenberg to Integra, its rightful place. 8.20.12

Motion to abandon outdated computer equipment set October 1, 2012 entered.

Need to determine if warrant has any value, look at claims and taxable events.  2.10.13

Need to object to secured claims, if warrants are abandoned.  Rich Arredondo appointed in joint cases as accountant.  3.22.13

Got a call from Levy Cantera, there will shortly be another distribution. 3.26.13

Norm Newman will file fee application for work done to abandon computer equipment.  Set for 5.22.13
Sent w-9 to Levy Cantera for a 16.00 distribution, which has not yet been received. 5.2.13

Fee application Much Shelist PC granted 2803.5 plus 48.70 expenses. 5.22.13

Recent receipt from Levy Cantera, determine remaining amount and whether motion to abandon is appropriate.  7.29.13

8.29.13 wrote Norm Newman fee and expense checks.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   6        Exhibit 8

| Case No.: | 04-04840 |
| Case Name: | ROSENBERG, GARY A |
| For the Period Ending: | 9/19/2014 |

| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 02/09/2004 (f) |
| §341(a) Meeting Date: | 03/16/2004 |
| Claims Bar Date: | 04/28/2005 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Asked attorney to file claim objections and accountant to file taxes.  Case is administratively insolvent.  9.18.13

Hometouch was the seller of 1920 N. Burling, Chgo.  the amount that was to go to debtor was collected by the estate, 3066.72  Messrs. Hoey and Morris had a security interest in the proceeds of Burling 50% each. 9.30.13

Sent  form 1 and 2 to accountant, Richard Arredondo. 10.1.13

5.22.10 Got a call from Levy Cantera that has a check to come to the estate (small).  Consider motion to abandon many cross-collateralized entities.

Look at remainder sale of ar from Ariz Cal and from Rancho Mirage and Joel and claims v. Stu Rabin

Consider selling esoteric remainders to remainder purchaser such as John Palumbo Palumbo@aol.com

This debtor had interests in 34 entities, with the assets of one collateralized with the debt of another.  Offer to remainder purchaser.  Consider motion to abandon, thereafter.

3.12.07 spent 7200.00 to excercize stk option

Olympic Cascade

There are 34 plus entities that debtor has an interest in.  The 341 has been continued to 4.13. and 5.10.04  Trustee has filed an application to have Much Shelist represent him, which is being objected to.  Trustee has had mail redirected and filed a motion to employ an accountant.  There are many banks involved who are taking an interest in this matter. I have asked for the turnover of all the non-exempt property.April 24, 2004, 04:2   pm  Some of the 4 banks have filed 523 and 727 actions.  File any preference matters.  There was 5,000.00 transfer by debtor to his daughter.  There are warrants left to sell.   Options on Olympic Cascade  to be sold 3.12.07.  Consider internet sale on Shadow Hill properties. March 08, 2007, 03:57 pm Hire an accountant.  Olympic Cascade stock sold.  Gage interest in Shadow Hill properties. Fees entered for Much Shelist.  Case is administratively insolvent.

| Initial Projected Date Of Final Report (TFR): | 01/30/2014 | Current Projected Date Of Final Report (TFR): | 05/01/2014 | /s/ HORACE FOX, JR. |
| | | | | HORACE FOX, JR. |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0816 | Checking Acct #: | ******4001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $33,641.56 | | $33,641.56 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $12.25 | $33,629.31 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $54.26 | $33,575.05 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $55.92 | $33,519.13 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $50.60 | $33,468.53 |
| 11/11/2011 | (1) | Trustee Horace Fox, Jr. | Money coming from Integra. Erroneously deposited into Integra. Check from Levy Cantera 7/28/04 belongs in the Rosenberg case #04-04840. | 1180-000 | $144.00 | | $33,612.53 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $52.39 | $33,560.14 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $54.15 | $33,505.99 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $54.06 | $33,451.93 |
| 02/06/2012 | 5001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $32.31 | $33,419.62 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $50.47 | $33,369.15 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $55.58 | $33,313.57 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $50.28 | $33,263.29 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $53.67 | $33,209.62 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $53.59 | $33,156.03 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $51.77 | $33,104.26 |
| 08/20/2012 | 5002 | Trustee Horace Fox, Jr. | Check non compensible. I mistakenley removed 144.00 from Integra (thinking that it had been deposited into Integra because of the deposit slip showing 144.00 going into Integra. We discovered the mistake on July 28, 04 and in fact put the money into Rosenberg (there was a bank stamped deposit slip showing the $ going into Rosenberg on July 28, 04) This transaction re-deposits the $144.00 into Integra where it should have always been. | 8500-002 | | $144.00 | $32,960.26 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $58.48 | $32,901.78 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $46.24 | $32,855.54 |
| | | | **SUBTOTALS** | | $33,785.56 | $930.02 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 2     Exhibit 9

| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0816 | Checking Acct #: | ******4001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $53.01 | $32,802.53 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $54.64 | $32,747.89 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $49.43 | $32,698.46 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $52.76 | $32,645.70 |
| 02/05/2013 | 5003 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $38.73 | $32,606.97 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.54 | $32,559.43 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $52.54 | $32,506.89 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $50.76 | $32,456.13 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $55.75 | $32,400.38 |
| 06/11/2013 | (1) | Levy Cantera, LLC. | this case is related to Canterbury Development, and has 34 or so additional entities. | 1180-000 | $16.00 | | $32,416.38 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.23 | $32,369.15 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $52.23 | $32,316.92 |
| 08/29/2013 | 5004 | Norman B. Newman | Order entered on 5/22/2013 awarding additional final compensation and reinbursement of expenses during period of 8/24/12 to 4/30/2013. | 3220-000 | | $2,803.50 | $29,513.42 |
| 08/29/2013 | 5005 | Norman B. Newman | Order entered on 5/22/2013 awarding additional final compensation and reinbursement of expenses during period of 8/24/12 to 4/30/2013. | 3210-000 | | $48.70 | $29,464.72 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $55.51 | $29,409.21 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $43.16 | $29,366.05 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.38 | $29,318.67 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $47.31 | $29,271.36 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $45.71 | $29,225.65 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $50.20 | $29,175.45 |
| 02/21/2014 | (57) | Lawrence F. Levy | Levy Cantera LLC. Membership interest | 1129-000 | $1,806.00 | | $30,981.45 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $43.18 | $30,938.27 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $46.70 | $30,891.57 |
| 04/01/2014 | 5006 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $26.27 | $30,865.30 |
| | | | SUBTOTALS | | $1,822.00 | $3,812.24 | |

Exhibit 9

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0816 | | Checking Acct #: | ******4001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $48.21 | $30,817.09 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $51.33 | $30,765.76 |
| 08/06/2014 | 5007 | Horace Fox, Jr. | Trustee Compensation | 2100-000 | | $6,150.34 | $24,615.42 |
| 08/06/2014 | 5008 | Norman Newman, Much Shelist PC | Final  Account Number: partial attorney fees1708 order; Claim #: ; Dividend: 55.70; Amount Allowed: 152,056.29;  Notes: partial attorneys fees special counsel see order of 1.7.2008 approving 138621.29 in fees, and 6282.83 of expenses order of 5.22.13 appr | 3210-600 | | $17,136.57 | $7,478.85 |
| 08/06/2014 | 5009 | Norman Newman, Much Shelist PC | Final  Account Number: sp cnsl exps; Claim #: ; Dividend: 4.58; Amount Allowed: 6,357.43;  Notes: sp cnsl expenses, pd 8.29.13 expenses requested in 4.16.14 motion included in amount claimed.; Account Number: sp cnsl exps; Distribution Dividend: {$v | 3220-610 | | $1,412.13 | $6,066.72 |
| 08/06/2014 | 5010 | Richard Arredondo | Final  Account Number: ; Claim #: ; Dividend: 9.75; Amount Allowed: 3,000.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 3410-000 | | $3,000.00 | $3,066.72 |
| 08/06/2014 | 5011 | Gerald E Morris | Final  Account Number: ; Claim #: 3; Dividend: 4.98; Amount Allowed: 1,533.36;  Notes: 3a is duplicate of 4a two individuals, Gerald Morris (New address  NY NY and John Hoey (711 Mt. Muro Rd., Villanova PA 19085) share 50% each in the 3066.72 distributio | 4110-000 | | $1,533.36 | $1,533.36 |
| 08/06/2014 | 5012 | Beneficial Capital Corp | Final  Account Number: ; Claim #: 4; Dividend: 4.98; Amount Allowed: 1,533.36;  Notes: Duplicate of 3a in which, Beneficial Capital Corp., was the organizational name and Mr. John J. Hoey,  Villanova PA 19085) and Gerald A. Morris (New York NY) share 50% | 4110-000 | | $1,533.36 | $0.00 |
| 08/13/2014 | 5010 | STOP PAYMENT: Richard Arredondo | Final  Account Number: ; Claim #: ; Dividend: 9.75; Amount Allowed: 3,000.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 3410-004 | | ($3,000.00) | $3,000.00 |
| | | | **SUBTOTALS** | | $0.00 | $27,865.30 | |

Case 04-04840   Doc 265   Filed 10/27/14   Entered 10/27/14 14:18:41   Desc Main     Page No: 4     Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***0816 | | Checking Acct #: | ******4001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2014 | 5013 | Richard Arredondo | Re-Issued check. Previous check issued was sent to the incorrect address. We have not yet received the check back. | 3410-000 | | $3,000.00 | $0.00 |
| | | | **TOTALS:** | | $35,607.56 | $35,607.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $33,641.56 | $0.00 | |
| | | | **Subtotal** | | $1,966.00 | $35,607.56 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,966.00 | $35,607.56 | |

| For the period of 2/9/2004 to 9/19/2014 | | For the entire history of the account between 07/25/2011 to 9/19/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,966.00 | Total Compensable Receipts: | $1,966.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,966.00 | Total Comp/Non Comp Receipts: | $1,966.00 |
| Total Internal/Transfer Receipts: | $33,641.56 | Total Internal/Transfer Receipts: | $33,641.56 |
| | | | |
| Total Compensable Disbursements: | $35,463.56 | Total Compensable Disbursements: | $35,463.56 |
| Total Non-Compensable Disbursements: | $144.00 | Total Non-Compensable Disbursements: | $144.00 |
| Total Comp/Non Comp Disbursements: | $35,607.56 | Total Comp/Non Comp Disbursements: | $35,607.56 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2004 | (44) | LEVY CANTERA LLC | dividend | 1123-000 | $261.00 | | $261.00 |
| 04/14/2004 | (25) | HOMETOUCH, LLC | check returned from Ill Sec of Stat | 1129-000 | $550.00 | | $811.00 |
| 04/14/2004 | (44) | LEVY CANTERA LLC | dividend | 1123-000 | $306.00 | | $1,117.00 |
| 04/14/2004 | (54) | HARTFORD FIRE INS. CO. | final audit | 1290-000 | $2,597.80 | | $3,714.80 |
| 04/20/2004 | (50) | OLYMPIC CASCADE FINANCIAL CORP. | director's fee 1.1.04-3.31.04 | 1290-000 | $3,750.00 | | $7,464.80 |
| 04/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $0.17 | | $7,464.97 |
| 05/07/2004 | (29) | HOMETOUCH | commission 732 S. Fincial Pl Chgo I | 1121-000 | $7,642.50 | | $15,107.47 |
| 05/28/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $0.97 | | $15,108.44 |
| 06/03/2004 | (53) | LANDMARK SETTLEMENT ADMINISTRATOR | class action settlement | 1249-000 | $12.97 | | $15,121.41 |
| 06/03/2004 | (56) | GARY ROSENBERG | unscheduled a/r from Gary Rosenberg | 1229-000 | $1,059.72 | | $16,181.13 |
| 06/04/2004 | (49) | GUARANTY NATIONAL TITLE CO. | closing payout to gary rosenberg | 1210-000 | $3,066.72 | | $19,247.85 |
| 06/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.44 | | $19,249.29 |
| 07/28/2004 | (44) | LEVY CANTERA LLC | distribution, from Levy Cantera LLC, misdeposited into Integra, 02-09876, transferred to Rosenberg | 1123-000 | $144.00 | | $19,393.29 |
| 07/29/2004 | (25) | Reverses Deposit # 3 | check returned from Ill Sec of Stat | 1129-000 | ($550.00) | | $18,843.29 |
| 07/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.58 | | $18,844.87 |
| 08/30/2004 | (29) | LIBERTY MUTUAL | commission to Hometouch Centers Inc | 1121-000 | $1,338.09 | | $20,182.96 |
| 08/30/2004 | (44) | LEVY CANTERA LLC | director monthly distribution | 1123-000 | $216.00 | | $20,398.96 |
| 08/31/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.60 | | $20,400.56 |
| 09/16/2004 | (51) | GENERAL ELECTRIC CAPITAL CORP CPI L | class action recovery | 1249-000 | $118.82 | | $20,519.38 |
| 09/30/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.67 | | $20,521.05 |
| 10/29/2004 | (INT) | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | $1.74 | | $20,522.79 |
| 11/18/2004 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $122.40 | | $20,645.19 |
| 11/18/2004 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $198.00 | | $20,843.19 |
| 11/18/2004 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $243.00 | | $21,086.19 |
| | | | **SUBTOTALS** | | $21,086.19 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2004 | (INT) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $1.70 | | $21,087.89 |
| 12/31/2004 | (INT) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $1.79 | | $21,089.68 |
| 01/18/2005 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $216.00 | | $21,305.68 |
| 01/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $1.80 | | $21,307.48 |
| 02/11/2005 | (44) | LEVY CANTERA LLC | mo. director distribution | 1123-000 | $194.40 | | $21,501.88 |
| 02/18/2005 | 101 | INTERNATIONAL SURETIES LTD | bond premium | 2300-000 | | $15.70 | $21,486.18 |
| 02/18/2005 | 101 | Reverses Check # 101 | bond premium | 2300-003 | | ($15.70) | $21,501.88 |
| 02/28/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.10 | | $21,505.98 |
| 03/09/2005 | (44) | LEVY CANTERA LLC  % | dir distribution | 1123-000 | $257.40 | | $21,763.38 |
| 03/24/2005 | 102 | INTERNATIONAL SURETIES LTD | bond payment | 2300-000 | | $16.20 | $21,747.18 |
| 03/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.60 | | $21,751.78 |
| 04/25/2005 | (44) | LEVY CANTERA LLC | director distribution | 1123-000 | $198.00 | | $21,949.78 |
| 04/29/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.47 | | $21,954.25 |
| 05/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.66 | | $21,958.91 |
| 06/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.51 | | $21,963.42 |
| 07/29/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | $4.66 | | $21,968.08 |
| 08/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $11.20 | | $21,979.28 |
| 09/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $10.84 | | $21,990.12 |
| 10/31/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $11.21 | | $22,001.33 |
| 11/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $10.85 | | $22,012.18 |
| 12/09/2005 | (44) | LEVY CANTERA LLC | Dec. 2005 distribution | 1129-000 | $16,777.80 | | $38,789.98 |
| 12/30/2005 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $16.16 | | $38,806.14 |
| 01/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 0.600 | 1270-000 | $19.78 | | $38,825.92 |
| 02/28/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $27.66 | | $38,853.58 |
| 03/31/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $33.00 | | $38,886.58 |
| 04/27/2006 | 103 | INTERNATIONAL SURITIES, LTD | bond premium | 2300-000 | | $29.67 | $38,856.91 |
| 04/28/2006 | (INT) | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | $31.96 | | $38,888.87 |
| 05/05/2006 | (52) | MR REALTY | M R Realty distribution | 1129-000 | $133.28 | | $39,022.15 |
| | | | SUBTOTALS | | $17,981.83 | $45.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******8097 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $33.11 | | $39,055.26 |
| 06/30/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $32.10 | | $39,087.36 |
| 07/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $33.20 | | $39,120.56 |
| 08/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $33.23 | | $39,153.79 |
| 09/29/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $32.18 | | $39,185.97 |
| 10/31/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $33.28 | | $39,219.25 |
| 11/30/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $32.23 | | $39,251.48 |
| 12/29/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $33.34 | | $39,284.82 |
| 01/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $33.37 | | $39,318.19 |
| 02/28/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $30.16 | | $39,348.35 |
| 03/12/2007 | 104 | NATIONAL HOLDING CORPORATION | excercise of option Olympic Cascade stk | 2990-000 | | $7,200.00 | $32,148.35 |
| 03/30/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $30.06 | | $32,178.41 |
| 04/03/2007 | 105 | INTERNATIONAL SURETIES, LTD | blanket bond allocation | 2300-000 | | $25.53 | $32,152.88 |
| 04/30/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $26.44 | | $32,179.32 |
| 05/01/2007 | (16) | NATIONAL FINANCIAL SERVICES LLC | stock sale/Olympic Cascade | 1129-000 | $16,133.74 | | $48,313.06 |
| 05/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $38.35 | | $48,351.41 |
| 06/29/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $39.74 | | $48,391.15 |
| 07/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $41.10 | | $48,432.25 |
| 08/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $41.13 | | $48,473.38 |
| 09/28/2007 | (INT) | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | $30.87 | | $48,504.25 |
| 10/31/2007 | (INT) | BANK OF AMERICA | OCTOBER 2007 INTEREST | 1270-000 | $30.90 | | $48,535.15 |
| 11/08/2007 | (INT) | BANK OF AMERICA | Interest Earned For November 2007 | 1270-000 | $6.05 | | $48,541.20 |
| 11/08/2007 | | Sterling Bank | Transfer Funds | 9999-000 | | $48,541.20 | $0.00 |
| | | | | **SUBTOTALS** | $16,744.58 | $55,766.73 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 04-04840 |
| Case Name: | ROSENBERG, GARY A |
| Primary Taxpayer ID #: | **-***0816 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/9/2004 |
| For Period Ending: | 9/19/2014 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******8097 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $55,812.60 | $55,812.60 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $48,541.20 | |
| | | | **Subtotal** | | $55,812.60 | $7,271.40 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $55,812.60 | $7,271.40 | |

For the period of **2/9/2004** to **9/19/2014**

| | |
|---|---|
| Total Compensable Receipts: | $55,812.60 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $55,812.60 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $7,271.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,271.40 |
| Total Internal/Transfer Disbursements: | $48,541.20 |

For the entire history of the account between **03/26/2004** to **9/19/2014**

| | |
|---|---|
| Total Compensable Receipts: | $55,812.60 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $55,812.60 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $7,271.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,271.40 |
| Total Internal/Transfer Disbursements: | $48,541.20 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | Checking Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2008 | | Transfer From Acct#******4840 | credit transfer Much Shelist expenses and fees | 9999-000 | $15,000.00 | | $15,000.00 |
| 01/29/2008 | 1 | Much Shelist Denenberg Ament & Rubenstein PC | partial fees, Much Shelist | 3220-000 | | $15,000.00 | $0.00 |
| 04/02/2008 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $44.46 | | $44.46 |
| 04/02/2008 | 2 | International Sureties, LTD. | Bond Payment | 2300-000 | | $44.46 | $0.00 |
| 04/02/2009 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $24.44 | | $24.44 |
| 04/02/2009 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $24.44 | | $48.88 |
| 04/02/2009 | | Transfer To Acct#******4840 | debit transfer | 9999-000 | | $24.44 | $24.44 |
| 04/02/2009 | 3 | International Sureties, LTD. | Bond Payment | 2300-000 | | $24.44 | $0.00 |
| 04/02/2009 | 3 | VOID: International Sureties, LTD. | void bond payment check #3 | 2300-003 | | ($24.44) | $24.44 |
| 04/02/2009 | 4 | International Sureties, LTD. | Bond Payment | 2300-000 | | $24.44 | $0.00 |
| 04/28/2010 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $28.87 | | $28.87 |
| 04/28/2010 | 5 | International Sureties, LTD. | Bond Payment | 2300-000 | | $28.87 | $0.00 |
| 03/02/2011 | | Transfer From MMA # ******4840 | Transfer For Bond Payment | 9999-000 | $30.14 | | $30.14 |
| 03/02/2011 | 6 | International Sureties, Ltd. | Bond Payment - No. 01-6026455 | 2300-000 | | $30.14 | $0.00 |
| | | | | SUBTOTALS | $15,152.35 | $15,152.35 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | Checking Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $15,152.35 | $15,152.35 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $15,152.35 | $24.44 | |
| | | | **Subtotal** | | $0.00 | $15,127.91 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $15,127.91 | |

| For the period of 2/9/2004 to 9/19/2014 | | For the entire history of the account between 01/22/2008 to 9/19/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $15,152.35 | Total Internal/Transfer Receipts: | $15,152.35 |
| | | | |
| Total Compensable Disbursements: | $15,127.91 | Total Compensable Disbursements: | $15,127.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,127.91 | Total Comp/Non Comp Disbursements: | $15,127.91 |
| Total Internal/Transfer Disbursements: | $24.44 | Total Internal/Transfer Disbursements: | $24.44 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 04-04840 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2007 | | BANK OF AMERICA | Transfer Funds | 9999-000 | $48,541.20 | | $48,541.20 |
| 11/30/2007 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $18.35 | | $48,559.55 |
| 12/31/2007 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $24.75 | | $48,584.30 |
| 01/16/2008 | (55) | National Account Services | check withdrawl, Chase | 1221-000 | $0.12 | | $48,584.42 |
| 01/29/2008 | | Transfer To Acct#******4840 | debit transfer | 9999-000 | | $15,000.00 | $33,584.42 |
| 01/29/2008 | 1001 | Much Shelist Denenberg Ament & Rubenstein PC | Much Shelist, costs | 3220-000 | | $15,000.00 | $18,584.42 |
| 01/29/2008 | 1001 | VOID: Much Shelist Denenberg Ament & Rubenstein PC | Much Shelist, voided check, costs Money market account payment was supposed to be paid out of checking. | 3220-003 | | ($15,000.00) | $33,584.42 |
| 01/31/2008 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $22.88 | | $33,607.30 |
| 02/29/2008 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $13.31 | | $33,620.61 |
| 03/31/2008 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $13.04 | | $33,633.65 |
| 04/02/2008 | | Transfer To # ******4840 | Transfer For Bond Payment | 9999-000 | | $44.46 | $33,589.19 |
| 04/30/2008 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $11.01 | | $33,600.20 |
| 05/30/2008 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $11.38 | | $33,611.58 |
| 06/30/2008 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $11.02 | | $33,622.60 |
| 07/31/2008 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $10.56 | | $33,633.16 |
| 08/29/2008 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $8.55 | | $33,641.71 |
| 09/30/2008 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $8.27 | | $33,649.98 |
| 10/31/2008 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $6.53 | | $33,656.51 |
| 11/28/2008 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $4.32 | | $33,660.83 |
| 12/31/2008 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $3.59 | | $33,664.42 |
| 01/30/2009 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.86 | | $33,667.28 |
| 02/27/2009 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $2.58 | | $33,669.86 |
| 03/31/2009 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $2.21 | | $33,672.07 |
| 04/02/2009 | | Transfer From  Acct#******4840 | transfer for bond payment | 9999-000 | $24.44 | | $33,696.51 |
| 04/02/2009 | | Transfer To # ******4840 | Transfer For Bond Payment | 9999-000 | | $24.44 | $33,672.07 |
| 04/02/2009 | | Transfer To # ******4840 | Transfer For Bond Payment | 9999-000 | | $24.44 | $33,647.63 |
| | | **SUBTOTALS** | | | $48,740.97 | $15,093.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2009 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.38 | | $33,649.01 |
| 05/29/2009 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.43 | | $33,650.44 |
| 06/30/2009 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.38 | | $33,651.82 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.43 | | $33,653.25 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.43 | | $33,654.68 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.38 | | $33,656.06 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.43 | | $33,657.49 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.38 | | $33,658.87 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.43 | | $33,660.30 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.43 | | $33,661.73 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.29 | | $33,663.02 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.43 | | $33,664.45 |
| 04/28/2010 | | Transfer To  # ******4840 | Transfer For Bond Payment | 9999-000 | | $28.87 | $33,635.58 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.38 | | $33,636.96 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.43 | | $33,638.39 |
| 06/03/2010 | (1) | Levy Cantera, LLC | levy Cantera distribution | 1180-000 | $14.00 | | $33,652.39 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.38 | | $33,653.77 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.43 | | $33,655.20 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.43 | | $33,656.63 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.38 | | $33,658.01 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.43 | | $33,659.44 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.38 | | $33,660.82 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.43 | | $33,662.25 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.43 | | $33,663.68 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.29 | | $33,664.97 |
| 03/02/2011 | | Transfer To  # ******4840 | Transfer For Bond Payment | 9999-000 | | $30.14 | $33,634.83 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.43 | | $33,636.26 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.38 | | $33,637.64 |
| | | | **SUBTOTALS** | | $49.02 | $59.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 04-04840 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | ROSENBERG, GARY A | | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.43 | | $33,639.07 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.38 | | $33,640.45 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $1.11 | | $33,641.56 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $33,641.56 | $0.00 |
| | | **TOTALS:** | | | $48,793.91 | $48,793.91 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $48,565.64 | $48,793.91 | |
| | | **Subtotal** | | | $228.27 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $228.27 | $0.00 | |

| For the period of 2/9/2004 to 9/19/2014 | | For the entire history of the account between 11/08/2007 to 9/19/2014 | |
|---|---|---|---|
| Total Compensable Receipts: | $228.27 | Total Compensable Receipts: | $228.27 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $228.27 | Total Comp/Non Comp Receipts: | $228.27 |
| Total Internal/Transfer Receipts: | $48,565.64 | Total Internal/Transfer Receipts: | $48,565.64 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $48,793.91 | Total Internal/Transfer Disbursements: | $48,793.91 |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-04840 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | ROSENBERG, GARY A | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***0816 | | Money Market Acct #: | ******4840 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/9/2004 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/19/2014 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $58,006.87 | $58,006.87 | $0.00 |

| **For the period of 2/9/2004 to 9/19/2014** | | **For the entire history of the case between 02/09/2004 to 9/19/2014** | |
|---|---|---|---|
| Total Compensable Receipts: | $58,006.87 | Total Compensable Receipts: | $58,006.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $58,006.87 | Total Comp/Non Comp Receipts: | $58,006.87 |
| Total Internal/Transfer Receipts: | $97,359.55 | Total Internal/Transfer Receipts: | $97,359.55 |
| | | | |
| Total Compensable Disbursements: | $57,862.87 | Total Compensable Disbursements: | $57,862.87 |
| Total Non-Compensable Disbursements: | $144.00 | Total Non-Compensable Disbursements: | $144.00 |
| Total Comp/Non Comp Disbursements: | $58,006.87 | Total Comp/Non Comp Disbursements: | $58,006.87 |
| Total Internal/Transfer Disbursements: | $97,359.55 | Total Internal/Transfer Disbursements: | $97,359.55 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.